**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF COLUMBIA**

| | | |
|---|---|---|
| OLHA NOHA, | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | Civil Action No. 1:25-cv-01956 (UNA) |
| | ) | |
| ALEXANDER W. DARCHIEV, et al., | ) | |
| | ) | |
| Defendants. | ) | |

**MEMORANDUM OPINION**

Currently before the court is Plaintiff's *pro se* Complaint ("Compl."), ECF No. 1, and Application for Leave to Proceed *in forma pauperis* ("IFP"), ECF No. 2. Plaintiff's IFP Application is granted and, as explained below, the Court dismisses this matter without prejudice.

Plaintiff, a resident of Maryland, sues the Embassy of Russian Federation and several of its officials. *See* Compl. at 1–3. The Complaint alleges only "Holodomor genocide Ukraine," *see id.* at 4, and nothing else—the remainder of the pleading is blank, *see generally id*. *Pro se* litigants must comply with the Rules of Civil Procedure. *Jarrell v. Tisch*, 656 F. Supp. 237, 239 (D.D.C. 1987). Federal Rule 8(a) of requires a complaint to contain "(1) a short and plain statement of the grounds for the court's jurisdiction [and] (2) a short and plain statement of the claim showing that the pleader is entitled to relief." Fed. R. Civ. P. 8(a); *see Ashcroft v. Iqbal*, 556 U.S. 662, 678-79 (2009); *Ciralsky v. CIA*, 355 F.3d 661, 668–71 (D.C. Cir. 2004). The Rule 8 standard ensures that defendants receive fair notice of the claim being asserted so that they can prepare a responsive answer and an adequate defense and determine whether the doctrine of *res judicata* applies. *Brown v. Califano*, 75 F.R.D. 497, 498 (D.D.C. 1977). Here, as presented, neither the Court nor

Defendants can reasonably be expected to identify Plaintiff's claims, nor has Plaintiff established this Court's subject matter jurisdiction, *see* Fed. R. Civ. P. 12(h)(3).

Although Plaintiff has also, in the interim, submitted numerous subsequent notices containing additional blurbs of information and exhibits, ostensibly intended to amend or supplement the Complaint, *see, e.g.*, Notices, ECF Nos. 6, 7, 8, 9, 10, 11, 12, 14; Motion to Amend, ECF No. 15, these proposed additions fail to comply with Federal Rule 15(a) or D.C. Local Civil Rule 7(i) or 15(i), and to that same end, "Plaintiff's [C]omplaint is not the legal equivalent of a LEGO set, something to be recreated," at her whim and in piecemeal fashion, *see Whitman v. Dep't of Army*, No. 21-03163, 2023 WL 3844603, at *2 (D.D.C. June 5, 2023). In any event, Plaintiff's additional submissions are difficult to discern and largely broadly challenge Russia's actions in the Russo-Ukrainian War, and even if these submissions were procedurally sound, they do not assist in making Plaintiff's intended claims any more cognizable.

Furthermore, Plaintiff has sued the Russian Embassy and its officials. But "in a suit involving a foreign state, a plaintiff must satisfy subject matter jurisdiction under the FSIA [Foreign Sovereign Immunities Act] before the court can reach claims under the Alien Tort Claims Act, 28 U.S.C. § 1350." *Soudavar v. Islamic Republic of Iran*, 67 Fed. App'x 618, 619-20 (D.C. Cir. 2003) (citing *Saltany v. Reagan*, 886 F.2d 438, 440–41 (D.C. Cir. 1989)). The FSIA is the "sole basis for obtaining jurisdiction over a foreign state in our courts," *Argentine Republic v. Amerada Hess Shipping Corp.*, 488 U.S. 428, 434 (1989), and provides that a foreign state is immune from the jurisdiction of the United States courts unless an exception applies, *Roeder v. Islamic Republic of Iran*, 646 F.3d 56, 58 (D.C. Cir. 2011) (citation and internal quotation marks omitted), or an existing international agreement provides otherwise, *Peterson v. Royal Kingdom of Saudi Arabia*, 416 F.3d 83, 86 (D.C. Cir. 2005). *See* 28 U.S.C. § 1604 (conferring foreign state

immunity "[s]ubject to existing international agreements to which the United States is a party at the time of enactment of this Act"). "Claims against foreign sovereigns that do not fall within the ambit of a FSIA exception are barred." *Simon v. Republic of Hungary*, 812 F. 3d 127, 141 (D.C. Cir. 2016) (citation and internal quotation marks omitted), *rev'd on other grounds*, *Fed. Rep. of Germany v. Philipp*, 141 S.Ct. 703 (2021). Notably, embassies qualify as a "foreign state" under the FSIA, *see* 28 U.S.C. § 1608(a); *Jouanny v. Embassy of France in the United States*, 220 F. Supp. 3d 34, 38-39 (D.D.C. 2016) (citing *Howe v. Embassy of Italy*, 68 F. Supp. 3d 26, 32–33 (D.D.C. 2014) (collecting cases)), and individual defendants sued in their official capacities as an officer of a foreign state are also "entitled to the same sovereign-immunity protections under the FSIA that are afforded to the foreign state," *Nikbin v. Islamic Republic of Iran*, 517 F. Supp. 2d 416, 430 (D.D.C. 2007) (citing *Jungquist v. Sheikh Sultan Bin Khalifa Al Nahyan*, 115 F.3d 1020, 1023, 1030 (D.C. Cir. 1997); *El–Fadl v. Cent. Bank of Jordan*, 75 F.3d 668, 671 (D.C. Cir. 1996); *Belhas v. Ya'Alon*, 466 F. Supp. 2d 127, 130–31 (D.D.C. 2006); 28 U.S.C. § 1608(a)).

Plaintiff presents boilerplate assertions contending that Defendants are without absolute immunity. *See* Notice, ECF No. 14. She does not cite to a particular exception but broadly notes that international courts have found that Russia "violated international law," and committed "human rights abuses." *See id.* In citing "international law," insofar as Plaintiff may be referring the "expropriation exception," *see* 28 U.S.C. § 1605(a)(3), she has failed to draw any commercial nexus between Defendants' alleged actions and the United States. And insofar as Plaintiff attempts to invoke the "terrorism exception," 28 U.S.C.A. § 1605A, it is inapplicable here. Section 1605A applies only if the state was formally designated by the United States as a sponsor of terrorism at the time of the alleged act of terrorism, or if it was later designated as a sponsor because of the relevant act(s). *See* 28 U.S.C.A. § 1605A(2); *Singh v. Commonwealth of Australia*, 521 F. Supp.

2d 91, 92–93 (D.D.C. 2007). However, Russia has not been designated by the United States as a state sponsor of terrorism at the time of the alleged acts, nor is it yet so designated. *See* 50 U.S.C. App. § 2405(j); 22 U.S.C. § 2371; *see also* https://www.state.gov/state-sponsors-of-terrorism/ (list of designated state sponsors of terrorism) (last visited August 4, 2025).

Finally, Plaintiff has failed to establish standing. "Article III of the United States Constitution limits the judicial power to deciding 'Cases' and 'Controversies.'" *In re Navy Chaplaincy*, 534 F.3d 756, 759 (D.C. Cir. 2008) (quoting U.S. Const. art. III, § 2). "One element of the case-or-controversy requirement is that plaintiffs must establish that they have standing to sue." *Comm. on Judiciary of U.S. House of Representatives v. McGahn*, 968 F.3d 755, 762 (D.C. Cir. 2020) (internal quotation marks omitted). A party has standing for purposes of Article III if he has "(1) suffered an injury in fact, (2) that is fairly traceable to the challenged conduct of the defendant, and (3) that is likely to be redressed by a favorable judicial decision." *Id.* at 763 (quoting *Spokeo, Inc. v. Robins*, 136 S. Ct. 1540, 1547 (2016)). Plaintiff's Complaint and supplemental materials lack any factual allegations showing that she sustained (or is likely to sustain) an injury resulting from Defendants' alleged conduct.

For these reasons, this case is dismissed without prejudice pursuant to 28 U.S.C. § 1915(e)(2)(B)(iii) and Fed. R. Civ. P. 12(h)(3). Plaintiff's Motion to Amend, ECF No. 15, is denied as futile, and her remaining Motions, ECF Nos. 3, 4, 13, 17, 18, 19, 20, 21, are all denied as moot.

A separate Order accompanies this Memorandum Opinion.

Date: August 5, 2025

_____/s/_____
JIA M. COBB
United States District Judge